**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000    Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
March 31, 2015
File No.:    99881-1
Invoice No:    54754

Consultation

## Fees

| Date | | Description | Rate | Hours | |
|------|----|-------------|------|-------|---|
| 03/12/2015 | SN | Receive and review e-mail message from Joe DiRosa; conduct telephone conference with Joe DiRosa; draft letter to Tiger Brothers Food Mart, Inc.; prepare and send e-message to Joe DiRosa | 400.00 | 0.50 | 200.00 |
| 03/13/2015 | SN | Review e-message from Lisa Washington; revise letter; respond to e-message from Lisa Washington; conduct telephone conference with Lisa Washington; send letter by e-mail and fax; call Greg Gouner, attorney for Tiger Brothers Food Mart, leave message | 400.00 | 1.10 | 440.00 |

Redacted to remove some time entries - total this page $640

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000      Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
June 30, 2015
File No.:      99881-1
Invoice No:      57640

Consultation

## Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 06/02/2015 | SN | Receive and review e-message from Eddie Hamdan; review photos; review online article; review file; respond to e-message; conduct telephone conference with Eddie Hamdan; send e-message to Eyad Khaled about Tiger Brothers Food Mart; receive and review e- message from Eyad Khaled; prepare and send e-message to Eddie Hamdan | 400.00 | 1.60 | 640.00 |
| 06/03/2015 | SN | Review file; send e-message to Eddie Hamdan | 400.00 | 0.10 | 40.00 |
| 06/04/2015 | SN | Receive, review, and reply to e-mail message from Eddie Hamden; receive, review, and reply to message from Eyad Khaled | 400.00 | 0.30 | 120.00 |

Redacted to remove some time entries - total this page $800

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000     Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
June 30, 2015
File No.:     99881-8
Invoice No:     57645

Litigation against Tiger Brothers

### Fees

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/2015 | SN | Review file; conduct telephone conference with Eddie Hamdan about Baton Rouge sign; conduct telephone conference with Joe DiRosa; discuss with associate; receive, review, and reply to message from Eddie Hamdan; conduct telephone conference with Eddie Hamdan | 400.00 | 1.20 | 480.00 |
| | MNM | Research federal jurisdiction for trademark action involving a mark that is not federally registered; begin drafting complaint | 190.00 | 2.70 | 513.00 |
| 06/12/2015 | MNM | Continued analysis of federal statutes and jurisdiction/venue issues for an unregistered trademark; continue drafting complaint | 190.00 | 2.30 | 437.00 |
| 06/15/2015 | SN | Review file; discuss with associate; conduct research | 400.00 | 0.50 | 200.00 |
| | MNM | Continue drafting complaint | 190.00 | 2.60 | 494.00 |
| 06/16/2015 | SN | Review file; discuss with associate; revise e-message to Eddie Hamdan | 400.00 | 0.40 | 160.00 |
| 06/21/2015 | MNM | Research Fifth Circuit case law regarding likelihood of confusion; revise complaint | 190.00 | 2.10 | 399.00 |
| 06/22/2015 | SN | Review file; discuss litigation with associates; review and revise complaint; revise and send e-message to Eddie Hamdan | 400.00 | 1.30 | 520.00 |
| | VMD | Discuss with Seth Nehrbass | 245.00 | 0.10 | 24.50 |
| | MNM | Continue research Fifth Circuit case law regarding likelihood of confusion; continue revising complaint | 190.00 | 2.00 | 380.00 |
| | MDR | Review draft of complaint for trademark lawsuit. | 235.00 | 0.30 | 70.50 |
| 06/23/2015 | SN | Review file; discuss with associate; send revised complaint to Eddie Hamdan; conduct telephone conference with Eddie Hamdan | 400.00 | 0.60 | 240.00 |
| | VMD | Review and revise complaint; discuss with Seth Nehrbass | 245.00 | 0.90 | 220.50 |

Litigation against Tiger Brothers

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | MDR | Review complaint as revised. | 235.00 | 0.20 | 47.00 |
| | MNM | Conversations with Mackenzie Rodriguez, Vanessa D'Souza and Seth Nehrbass regarding finalizing complaint for filing; revise complaint | 190.00 | 1.00 | 190.00 |
| 06/24/2015 | SN | Review file; prepare to file complaint; conduct telephone conference with Joe DiRosa; conduct telephone conference with Eddie Hamdan; discuss with associate; conduct telephone conference with Eddie Hamdan about jury trial demand; conduct telephone conference with Joe DiRosa about jury trial demand (he recommends that we wait until we see what judge we have); file complaint | 400.00 | 1.70 | 680.00 |
| | MDR | Review complaint and supporting documents; discuss with associate and Vanessa D'Souza; open civil matter with Middle District of Louisiana; discuss with Seth Nehrbass. | 235.00 | 2.00 | 470.00 |
| | VMD | Discuss with associates; review filing procedures | 245.00 | 0.30 | 73.50 |
| | MNM | Conversation with Seth Nehrbass regarding complaint allegations; draft civil cover sheet and summons; telephone call with clerk of court; efile complaint; research process servers in Middle District | 190.00 | 2.10 | 399.00 |
| 06/25/2015 | SN | Review file; discuss service with associate; prepare and send e-message to Eddie Hamdan with copies of documents | 400.00 | 0.70 | 280.00 |
| | VMD | Discuss with Seth Nehrbass; review Summons Issued and Corporate Disclosure Statement | 245.00 | 0.30 | 73.50 |
| | AV | Research process server in Baton Rouge and discuss with Seth nehrbass and associate | 220.00 | 0.20 | 44.00 |
| | MNM | Telephone call with Imbornone's regarding service of process in Baton Rouge; conversation with Seth Nehrbass regarding service of process and MDLA efiling procedures; call process server; draft email to process server; conversation with Seth Nehrbass regarding potential infringement by other entities | 190.00 | 1.40 | 266.00 |
| 06/26/2015 | SN | Review file; discuss with associate | 400.00 | 0.10 | 40.00 |
| | MNM | Receipt and review of ECF notification regarding Notice to Director of USPTO regarding action filed; telephone calls with process server regarding status of service; review of local rule 65 regarding injunctions | 190.00 | 0.70 | 133.00 |
| 06/30/2015 | VMD | Review and file executed summons with associate | 245.00 | 0.20 | 49.00 |
| | SN | Review file; discuss with associate; send e-message to Eddie Hamdan | 400.00 | 0.30 | 120.00 |
| | MNM | Telephone call with process server's office; email to process server regarding status of service of complaint; review and respond to email confirming service; file executed summons with | | | |

EX. D - P. 5 of 41
Imad Eddie Hamdan

Page: 3
June 30, 2015
File No.: 99881-8
Invoice No: 57645

Litigation against Tiger Brothers

| | Rate | Hours | |
|---|---|---|---|
| court and draft email to client requesting instructions | 190.00 | 1.20 | 228.00 |
| For Current Services Rendered | | 29.40 | 7,231.50 |

Advances

| | | | |
|---|---|---|---|
| 06/30/2015 | Courier Service (452) Tom Cassisa Process Server - Service of Summons and Complaint | | 95.00 |
| 06/30/2015 | Filing fees for USDC | | 400.00 |
| | Total Advances | | 495.00 |
| | Total Current Services Rendered and Costs Advanced | | 7,726.50 |

Payments

| | | |
|---|---|---|
| 06/30/2015 | Fee payment from Trust | -495.00 |
| 06/30/2015 | Advance payment from Trust | -7.50 |
| | Total Payments | -502.50 |
| | Balance Due | $7,224.00 |

Your trust account #3 balance is

| | | |
|---|---|---|
| | Opening Balance | $0.00 |
| 06/30/2015 | Transferred from matter 99881.1 | 502.50 |
| 06/30/2015 | Payment of Fees & Advs | |
| | PAYEE: Garvey, Smith, Nehrbass & North, L.L.C. | -502.50 |
| | Trust Balance | $0.00 |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000     Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
July 31, 2015
File No.:     99881-8
Invoice No:     58731

Litigation against Tiger Brothers

### Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 07/06/2015 | JRC | Review and docket receipt of internal correspondence regarding deadline for defendant to file answer | 200.00 | 0.10 | 20.00 |
| 07/08/2015 | MDR | Discuss answer received from defendant and possibility of default with Seth Nehrbass and associate. | 235.00 | 0.20 | 47.00 |
| | SN | Review letter from Eyad Khaled; discuss with associates; send letter via e-message to Eddie Hamdan | 400.00 | 0.40 | 160.00 |
| | MNM | Review letter from defendant; conversation with Seth Nehrbass regarding litigation strategy; research federal rules of civil procedure regarding duty to disclose letter from plaintiff to court | 190.00 | 0.70 | 133.00 |
| 07/10/2015 | VMD | Review answer filed in case | 245.00 | 0.10 | 24.50 |
| | MNM | Receipt and review ECF notification regarding answer filed by Tiger Brothers; draft email to client regarding litigation timeline | 190.00 | 0.50 | 95.00 |
| 07/13/2015 | MDR | Review and revise correspondence to Eddie Hamdan regarding receipt of Defendant's Answer. | 235.00 | 0.20 | 47.00 |
| | MNM | Review email from Mackenzie Rodriguez regarding answer; revise draft email to client regarding answer | 190.00 | 0.20 | 38.00 |
| 07/14/2015 | JRC | Review and docket receipt of Judge's Order regarding scheduling conference and status report | 200.00 | 0.10 | 20.00 |
| | MNM | Receipt and review of scheduling order from court; discuss scheduling strategy with associate | 190.00 | 0.30 | 57.00 |
| 07/15/2015 | MNM | Conversation with Seth Nehrbass regarding setting discovery timeline | 190.00 | 0.10 | 19.00 |
| | SN | Review Court Order | 400.00 | 0.10 | 40.00 |
| 07/17/2015 | MNM | Discuss amending lawsuit to reflect federal registration of Brothers; research federal and local rule requirements to prepare scheduling order | 190.00 | 1.70 | 323.00 |

EX D P 7 of 41
Image: Eddie Hamdan

Page: 2
July 31, 2015
File No.: 99881-8
Invoice No: 58731

Litigation against Tiger Brothers

| Date | Atty | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 07/20/2015 | SN | Review file; review, revise, and send e-message to Eddie Hamdan; review order striking answer from record; send copy of order to Eddie Hamdan; conduct telephone conference with Eddie Hamdan; prepare and send e-message to Lisa Washington | 400.00 | 0.80 | 320.00 |
| | MNM | Receipt and review of order striking answer from court; conversation with Seth Nehrbass regarding same | 190.00 | 0.20 | 38.00 |
| 07/21/2015 | VMD | Review order striking answer | 245.00 | 0.10 | 24.50 |
| | SN | Conduct telephone conference with Joe DiRosa regarding filing a motion for preliminary default; discuss with associate | 400.00 | 0.30 | 120.00 |
| | MDR | Discuss default judgment with associate. | 235.00 | 0.10 | 23.50 |
| | MNM | Conversation with Seth Nehrbass regarding strategy for default judgment; review federal and local rules regarding default judgment | 190.00 | 1.10 | 209.00 |
| 07/22/2015 | SN | Discuss motion for default with associate; review and revise motion and declaration; file motion and declaration; serve motion by e-mail on Tiger Brothers Food Mart; e-mail draft order in Word to court; receive and forward e-messages from Eyad Khaled; conduct telephone conference with Eddie Hamdan | 400.00 | 1.30 | 520.00 |
| | MNM | Outline issues in preparation for preparing default judgment; draft Ex-Parte Motion for Default Judgment, Declaration of Seth Nehrbass, and Proposed Order; telephone call to clerk's office regarding Ex-Parte Motion for Default Judgment | 190.00 | 4.30 | 817.00 |
| | VMD | Review motion for default | 245.00 | 0.10 | 24.50 |
| 07/23/2015 | MDR | Receive and review correspondence between Eddie Hamdan, Jo DiRosa, and defendant regarding default judgment filed. | 235.00 | 0.10 | 23.50 |
| | SN | Review file; review photos sent by Eddie Hamdan; discuss with associate | 400.00 | 0.30 | 120.00 |
| | MNM | Conversation with Seth Nehrbass regarding proving damages and entering judgment after default | 190.00 | 0.20 | 38.00 |
| 07/24/2015 | JRC | Review and docket receipt of Order striking Doc. 6 (defendant's purported answer) from the record | 200.00 | 0.10 | 20.00 |
| 07/27/2015 | JRC | Review and docket receipt of Order granting plaintiff's motion for entry of default judgment | 200.00 | 0.10 | 20.00 |
| | MNM | Receipt and review of Clerk's Entry of Default; develop strategy for moving for default judgment before court | 190.00 | 1.20 | 228.00 |
| 07/28/2015 | MNM | Continue outlining facts required to enter default judgment before the court | 190.00 | 0.10 | 19.00 |
| 07/29/2015 | MNM | Continue outlining facts required to enter default judgment | | | |

Imad Eddie Hamdan EX D P 8 of 41

Litigation against Tiger Brothers

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | before the court | 190.00 | 0.70 | 133.00 |
| 07/30/2015 | MNM | Review elements of cause of actions pled in complaint and outline facts required to enter default judgment before the court | 190.00 | 1.90 | 361.00 |
| 07/31/2015 | MNM | Continue review of elements of cause of actions pled in complaint and outline facts required to enter default judgment before the court | 190.00 | 2.80 | 532.00 |
| | | For Current Services Rendered | | 20.50 | 4,614.50 |
| | | Total Current Services Rendered and Costs Advanced | | | 4,614.50 |
| | | Previous Balance | | | $7,224.00 |

### Payments

| | | | |
|---|---|---|---|
| 07/31/2015 | Fee payment from Trust | | -11,351.00 |
| 07/31/2015 | Advance payment from Trust | | -487.50 |
| | Total Payments | | -11,838.50 |
| | Balance Due | | $0.00 |

Your trust account #3 balance is

| | | |
|---|---|---|
| | Opening Balance | $0.00 |
| 07/31/2015 | Transferred from matter 99881.1 | 11,838.50 |
| 07/31/2015 | Payment of Fees & Advs. | |
| | PAYEE: Garvey, Smith, Nehrbass & North, L.L.C. | -11,838.50 |
| | Trust Balance | $0.00 |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana  70002
Ph: (504) 835-2000      Fax: (504) 835-2070
Federal ID# 72-1421407

Page: 1
August 31, 2015
File No.:    99881-8
Invoice No:    59650

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey  LA  70058

Litigation against Tiger Brothers

### Fees

| Date | | Description | Rate | Hours | |
|------|------|------------|------|-------|------|
| 08/03/2015 | MNM | Review case law applying Louisiana Unfair Trade Practices Act La. R.S. 51:1405 to unregistered trademarks | 190.00 | 2.30 | 437.00 |
| 08/04/2015 | MNM | Outline evidence that will be needed to support default judgment on likelihood of confusion | 190.00 | 0.90 | 171.00 |
| 08/05/2015 | SN | Review file; discuss with associate | 400.00 | 0.40 | 160.00 |
| | MNM | Conversation with Seth Nehrbass regarding default judgment; review online data regarding evidence to support Brother's position | 190.00 | 1.20 | 228.00 |
| 08/06/2015 | SN | Review file; discuss with associate | 400.00 | 0.10 | 40.00 |
| | MNM | Review of evidence needed to support default | 190.00 | 1.80 | 342.00 |
| 08/10/2015 | MNM | Review of Lanham Act regarding damages for false designation of origin | 190.00 | 1.40 | 266.00 |
| 08/11/2015 | MNM | Continued review of Lanham Act regarding damages for false designation of origin; review of elements needed to support causes of action and damages; draft email to client | 190.00 | 1.00 | 190.00 |
| 08/13/2015 | SN | Conduct telephone conference with Eddie Hamdan regarding confirming injunction first, then asking for damages after the confirmation | 400.00 | 0.30 | 120.00 |
| 08/17/2015 | SN | Review file; discuss with associate | 400.00 | 0.20 | 80.00 |
| | MNM | Conversation with Seth Nehrbass regarding final judgment and permanent injunction; review local rules regarding same | 190.00 | 0.60 | 114.00 |
| 08/18/2015 | MNM | Review of local rules in preparation for preparing motion for entry of final judgment | 190.00 | 0.40 | 76.00 |
| 08/19/2015 | MNM | Draft motion for entry of final judgment | 190.00 | 1.60 | 304.00 |
| 08/20/2015 | SN | Review file; discuss with associate | 400.00 | 0.10 | 40.00 |

Imad "Eddie" Hamdan

Litigation against Tiger Brothers

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  | MNM | Draft motion for entry of final judgment | 190.00 | 1.30 | 247.00 |
| 08/21/2015 | MNM | Draft motion for entry of final judgment; research current Fifth Circuit standards of review | 190.00 | 2.50 | 475.00 |
| 08/24/2015 | MNM | Continue drafting motion for entry of final judgment; begin drafting declarations of Seth M. Nehrbass and Imad F. Hamdan | 190.00 | 5.00 | 950.00 |
| 08/25/2015 | MNM | Continue drafting motion for entry of final judgment; continue drafting declarations of Seth M. Nehrbass and Imad F. Hamdan; research applicability of Federal Anti Dilution Act | 190.00 | 3.60 | 684.00 |
| 08/26/2015 | SN | Review file; discuss with associate | 400.00 | 0.10 | 40.00 |
|  | MNM | Review and analyze dilution and blurring standards to determine if Brother's is considered a famous mark | 190.00 | 2.70 | 513.00 |
| 08/27/2015 | MNM | Continue review and analyze dilution and blurring standards to determine if Brother's is considered a famous mark | 190.00 | 5.40 | 1,026.00 |
| 08/28/2015 | MNM | Continue review and analyze dilution and blurring standards to determine if Brother's is considered a famous mark | 190.00 | 0.60 | 114.00 |
| 08/31/2015 | MNM | Continued analysis of the viability of a Federal Trademark Dilution claim | 190.00 | 1.70 | 323.00 |
|  |  | For Current Services Rendered |  | 35.20 | 6,940.00 |
|  |  | Total Current Services Rendered and Costs Advanced |  |  | 6,940.00 |

<u>Payments</u>

| 08/31/2015 |  | Fee payment from Trust |  |  | -776.00 |
|---|---|---|---|---|---|
|  |  | Balance Due |  |  | $6,164.00 |

Your trust account #3 balance is

|  | Opening Balance | $0.00 |
|---|---|---|
| 08/31/2015 | Transferred from matter 99881.1 | 776.00 |
| 08/31/2015 | Paymentof Fees |  |
|  | PAYEE: Garvey, Smith, Nehrbass & North, L.L.C. | -776.00 |
|  | Trust Balance | $0.00 |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000     Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
September 30, 2015
File No.:     99881-8
Invoice No:     60576

Litigation against Tiger Brothers

### Fees

| Date | | Description | Rate | Hours | |
|------|------|-------------|------|-------|------|
| 09/01/2015 | MNM | Continued analysis of the viability of a State Trademark Dilution claim in light of the unavailability of a federal claim | 190.00 | 4.00 | 760.00 |
| 09/02/2015 | MNM | Conversation with Seth Nehrbass regarding pursuing dilution claim; continue drafting memorandum in support of default judgment; continue drafting declarations of Seth Nehrbass and Eddie Hamdan | 190.00 | 4.50 | 855.00 |
| 09/03/2015 | SN | Review file; discuss with associate | 400.00 | 0.10 | 40.00 |
| | MNM | Continue drafting memorandum in support of default judgment; continue drafting declarations of Seth Nehrbass and Eddie Hamdan | 190.00 | 5.80 | 1,102.00 |
| 09/15/2015 | SN | Review file; discuss with associates; review and revise documents; revise and send e-message to Eddie Hamdan | 400.00 | 1.20 | 480.00 |
| | MDR | Review and revise default judgment and documents in support of judgment. | 235.00 | 2.70 | 634.50 |
| | MNM | Receipt and review of new photos from client regarding defendant's storefront; review and discuss motion with Seth Nehrbass and associate; review and revise motion and attachments | 190.00 | 1.40 | 266.00 |
| 09/23/2015 | SN | Review file; conduct telephone conference with Eddie Hamdan; revise declaration | 400.00 | 0.40 | 160.00 |
| | MNM | Review and revise declaration of Eddie Hamdan and memorandum in support of motion for default judgment; prepare exhibits for filing motion | 190.00 | 2.10 | 399.00 |
| 09/24/2015 | MNM | Continue preparing exhibits for filing motion | 190.00 | 1.70 | 323.00 |
| 09/25/2015 | SN | Review file; call Joe DiRosa, leave message; conduct telephone conference with Lisa Washington; revise declaration and memo; review e-message from Lisa Washington; discuss with associate; call Lisa Washington, leave message | 400.00 | 0.60 | 240.00 |



Imad "Eddie" Hamdan

Litigation against Tiger Brothers

|  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|
|  | MNM | Conversation with Seth Nehrbass regarding allegations of complaint and evidence for motion; continue preparing evidence and revising declaration | 190.00 | 1.00 | 190.00 |
| 09/28/2015 | MNM | Receipt and review of notification from court canceling status conference | 190.00 | 0.10 | 19.00 |
| 09/30/2015 | JRC | Review and docket receipt of Judge's Order canceling scheduling conference | 200.00 | 0.10 | 20.00 |
|  | SN | Review file; discuss with associate | 400.00 | 0.10 | 40.00 |
|  | MNM | Review and revise memorandum in support of default and declarations | 190.00 | 0.40 | 76.00 |
|  |  | For Current Services Rendered |  | 26.20 | 5,604.50 |
|  |  | Total Current Services Rendered and Costs Advanced |  |  | 5,604.50 |
|  |  | Previous Balance |  |  | $6,164.00 |
|  |  | Balance Due |  |  | $11,768.50 |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

# GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.

Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000    Fax: (504) 835-2070
Federal ID# 72-1421407

Page: 1
October 31, 2015
File No.:    99881-8
Invoice No:    61573

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Litigation against Tiger Brothers

## Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 10/02/2015 | SN | Review file; revise declaration and memo; call Lisa Washington to discuss (mailbox was full); prepare and send e-message to Lisa Washington | 400.00 | 0.60 | 240.00 |
| | MNM | Review and revise memorandum in support of default and declarations | 190.00 | 0.60 | 114.00 |
| 10/06/2015 | SN | Review file; discuss with associate; call Lisa Washington, leave message | 400.00 | 0.20 | 80.00 |
| 10/07/2015 | SN | Review file; prepare and send e-message to Lisa Washington | 400.00 | 0.10 | 40.00 |
| 10/08/2015 | SN | Review file; receive e-messages from Lisa Washington; discuss with associate; revise declarations; revise and send e-message to Eddie Hamdan | 400.00 | 0.60 | 240.00 |
| | MDR | Discuss with associate; review documents to be filed with Middle District Court. | 235.00 | 0.90 | 211.50 |
| | MNM | Conversation with Seth Nehrbass regarding incorporating new information received from client into memorandum and declaration; review and revise memorandum and exhibits and prepare for filing | 190.00 | 2.10 | 399.00 |
| 10/12/2015 | SN | Review file; prepare and send e-message to Eddie Hamdan | 400.00 | 0.10 | 40.00 |
| 10/14/2015 | SN | Review file; call Lisa Washington, leave message; prepare and send e-message to Lisa Washington | 400.00 | 0.10 | 40.00 |
| 10/19/2015 | MNM | Conversation with Seth Nehrbass regarding filing motion for final judgment | 190.00 | 0.10 | 19.00 |
| 10/20/2015 | SN | Review file;  conduct telephone conference with Lisa Washington; receive, review, and reply to message from Lisa Washington; discuss with associate | 400.00 | 0.30 | 120.00 |
| 10/21/2015 | SN | Review file; prepare to and file confirmation of default; prepare and send e-message to agent for Tiger Brothers Food Mart Inc.; receive and review e-message from Eyad Khaled and send to | | | |

EX. D. P. 14 of 41
Imad - Eddie Hamdan

Page: 2
October 31, 2015
File No.: 99881-8
Invoice No: 61573

Litigation against Tiger Brothers

| Date | Atty | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Eddie Hamdan; conduct telephone conference with Eddie Hamdan | 400.00 | 0.80 | 320.00 |
| | MDR | Review documents for filing in support of Default Judgment. | 235.00 | 0.70 | 164.50 |
| | MNM | Revise motion for final judgment; file motion; conversation with Seth Nehrbass regarding litigation strategy and response to email from Mr. Khaled | 190.00 | 1.50 | 285.00 |
| 10/22/2015 | SN | Review message from court regarding proposed order; revise and send e-message to court with editable version of proposed order; discuss e-message to owner of Tiger Brothers Food Mart Inc. with associate; | 400.00 | 0.70 | 280.00 |
| | MNM | Draft email to chambers regarding proposed order; conversations with Seth Nehrbass regarding litigation strategy and potential settlement offer; review local and federal rules regarding consent judgments; draft email to defendant regarding settlement offer for client's review | 190.00 | 2.00 | 380.00 |
| 10/23/2015 | SN | Review file; discuss with associate | 400.00 | 0.10 | 40.00 |
| 10/26/2015 | MNM | Begin updating status table | 190.00 | 1.20 | 228.00 |
| 10/27/2015 | SN | Review answer filed by attorney for Tiger Brothers Food Mart Inc.; discuss with associate; revise and send e-message to Eddie Hamdan | 400.00 | 0.60 | 240.00 |
| | MNM | Receipt and review of Answer to Complaint by Tiger Brothers Food Mart; legal research regarding the "excusable negligence" standard in overturning defaults and allowing litigation to proceed; draft email to client | 190.00 | 5.50 | 1,045.00 |
| | MNM | | 190.00 | | 0.00 |
| 10/28/2015 | SN | Receive and review voice-mail message from Eddie Hamdan; conduct telephone conference with Eddie Hamdan; discuss motion to strike with associate | 400.00 | 0.30 | 120.00 |
| | JRC | Review and docket internal correspondence regarding deadline to file Motion to Strike Answer | 200.00 | 0.10 | 20.00 |
| | MNM | Continue review of case law in district courts regarding striking answer and moving for default judgment; develop strategy regarding converting motion for entry of default to summary judgment | 190.00 | 4.50 | 855.00 |
| 10/29/2015 | MNM | Review decisions on default motions by Judge Jackson; continue to analyze the viability of a motion to strike answer | 190.00 | 4.10 | 779.00 |
| 10/30/2015 | MNM | Continue review decisions on default motions by Judge Jackson; continue to analyze the viability of a motion to strike answer | 190.00 | 2.60 | 494.00 |
| | | For Current Services Rendered | | 30.40 | 6,794.00 |

Imad Eddie Hamdan

Litigation against Tiger Brothers

| | |
|---|---:|
| Total Current Services Rendered and Costs Advanced | 6,794.00 |
| Previous Balance | $11,768.50 |
| Balance Due | $18,562.50 |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000    Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
November 30, 2015
File No.:     99881-8
Invoice No:    62383

Litigation against Tiger Brothers

## Fees

| Date | | Description | Rate | Hours | |
|------|------|-------------|------|-------|------|
| 11/02/2015 | MNM | Continue review decisions on default motions by Judge Jackson; continue to analyze the viability of a motion to strike answer | 190.00 | 0.70 | 133.00 |
| 11/03/2015 | MNM | Continue to evaluate court standards for motions to strike answers | 190.00 | 1.10 | 209.00 |
| 11/04/2015 | MNM | Draft motion to strike answer | 190.00 | 2.80 | 532.00 |
| 11/05/2015 | MNM | Conversations with Seth Nehrbass regarding filing timeline for motion to strike | 190.00 | | 0.00 |
| 11/10/2015 | SN | Review file; discuss Motion to Strike with associate; conduct research | 400.00 | 0.30 | 120.00 |
| | MNM | Conversation with Seth Nehrbass regarding motion to strike; revise motion to strike regarding standard for striking answer | 190.00 | 0.50 | 95.00 |
| 11/11/2015 | SN | Review and revise Motion to Strike; discuss with associate | 400.00 | 0.60 | 240.00 |
| | MNM | Revise motion to strike | 190.00 | 3.80 | 722.00 |
| 11/12/2015 | MDR | Review and revise Motion to Strike Defendant's Answer and Memorandum in Support. | 235.00 | 0.50 | 117.50 |
| | MDR | Discuss Motion to Strike and supporting exhibits with associate. | 235.00 | 0.10 | 23.50 |
| | SN | Review file; discuss with associate; revise and send e-message to Eddie Hamdan | 400.00 | 0.30 | 120.00 |
| | MNM | Revise motion to strike and prepare exhibits; draft email to client | 190.00 | 1.10 | 209.00 |
| 11/13/2015 | MDR | Review and revise Motion to Strike and Memorandum and Exhibits in support; discuss with associate. | 235.00 | 0.60 | 141.00 |
| 11/14/2015 | SN | Receive, review, and reply to e-mail message from Eddie Hamdan; conduct telephone conference with Eddie Hamdan; discuss with associate | 400.00 | 0.30 | 120.00 |
| | MDR | Discuss Motion to Strike and memorandum and exhibits in | | | |



Litigation against Tiger Brothers

|            |     |                                                                                                    | Rate   | Hours |            |
|------------|-----|----------------------------------------------------------------------------------------------------|--------|-------|------------|
|            |     | support with Seth Nehrbass and associate.                                                          | 235.00 | 0.10  | 23.50      |
| 11/16/2015 | SN  | Review file; discuss with associates; revise and file Motion to Strike; prepare and send e-message to Eddie Hamdan | 400.00 | 0.50  | 200.00     |
|            | MDR | Review Motion to Strike and Memorandum and Exhibits in Support as ready to file with Federal District Court. | 235.00 | 0.20  | 47.00      |
|            | MNM | Revise and file motion to strike                                                                   | 190.00 | 1.40  | 266.00     |
| 11/18/2015 | JRC | Review and docket submission of Motion to Strike Answer                                            | 200.00 | 0.10  | 20.00      |
|            |     | For Current Services Rendered                                                                      |        | 15.00 | 3,338.50   |
|            |     | Total Current Services Rendered and Costs Advanced                                                 |        |       | 3,338.50   |
|            |     | Previous Balance                                                                                   |        |       | $18,562.50 |

### Payments

| 11/06/2015 | Fee payment - Ck. No. 22606 | -11,768.50 |
|------------|-----------------------------|------------|
| 11/17/2015 | Fee payment - Ck. No. 22669 | -6,794.00  |
|            | Total Payments              | -18,562.50 |
|            | Balance Due                 | $3,338.50  |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000      Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
December 31, 2015
File No.:      99881-8
Invoice No:      63109

Litigation against Tiger Brothers

### Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 12/02/2015 | MNM | Review email notification from court regarding opposition filed by defendants to motion to strike | 190.00 | 0.10 | 19.00 |
| 12/03/2015 | MDR | Discuss deadlines for replying to opposition with associate. | 235.00 | 0.10 | 23.50 |
| | MDR | Review Defendant's Motion in Opposition to Plaintiff's Motion to Strike. | 235.00 | 0.10 | 23.50 |
| | SN | Review recently filed pleadings; discuss with associate; prepare and send e-message to Eddie Hamdan | 400.00 | 0.50 | 200.00 |
| | MNM | Review defendant's opposition to motion to strike; review local rules regarding timeline to respond; outline issues for response to Seth Nehrbass; telephone call to clerk's office regarding filing reply; review Taylor v. Baton Rouge case and contrast with defendant's characterization in memorandum; receipt and review of magistrate's recommendation; review and analyze order | 190.00 | 3.10 | 589.00 |
| 12/04/2015 | SN | Review file; discuss deadlines with associate | 400.00 | 0.10 | 40.00 |
| | JRC | Review and docket internal correspondence regarding Magistrate Judge's Order granting plaintiff's Motion to Strike defendant's answer | 200.00 | 0.10 | 20.00 |
| | MNM | Continue review order by magistrate; conversation with Seth Nehrbass regarding order; docket deadlines to respond | 190.00 | 1.00 | 190.00 |
| 12/07/2015 | MDR | Review Magistrate Judge's findings of law and fact and recommendation. | 235.00 | 0.20 | 47.00 |
| 12/17/2015 | SN | Receive and review telephone message from Chris Alexander; call Chris Alexander, leave message | 400.00 | 0.10 | 40.00 |
| 12/18/2015 | MNM | Receipt and review of service of motion to set aside default judgment and motion for leave to file answer; conversation with Seth Nehrbass regarding same | 190.00 | 0.60 | 114.00 |
| 12/21/2015 | MDR | Review new pleadings filed by defendant; discuss with associate. | 235.00 | 0.20 | 47.00 |

Imad Eddie Hamdan

Litigation against Tiger Brothers

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | SN | Review file; discuss with associate; revise and send e-message to Eddie Hamdan; conduct telephone conference with Eddie Hamdan; discuss opposition memo with associate | 400.00 | 0.50 | 200.00 |
| | MNM | Review motion to set aside default judgment and motion for leave to file answer; conversation with Seth Nehrbass and associate regarding strategy to respond; telephone call to chambers regarding deadlines to oppose motions; receipt and review of defendant's revised motion to set aside default; draft email to client | 190.00 | 3.50 | 665.00 |
| 12/22/2015 | MNM | Draft memorandum in opposition to Defendant's motion to set aside default judgment | 190.00 | 4.70 | 893.00 |
| 12/23/2015 | SN | Review file; discuss opposition memos with associate; review and revise opposition memos | 400.00 | 0.70 | 280.00 |
| | MNM | Begin drafting memorandum in opposition to motion for leave to file answer; research excusable neglect standards and failure to hire an attorney; outline response with Seth Nehrbass | 190.00 | 5.70 | 1,083.00 |
| 12/24/2015 | MNM | Research excusable neglect standards; draft opposition to motion for leave to file answer | 190.00 | 2.80 | 532.00 |
| 12/28/2015 | SN | Review and revise opposition memos | 400.00 | 0.30 | 120.00 |
| 12/29/2015 | MDR | Review Memorandums in Opposition to Defendants Motion to File Answer Out of Time, and Motion to Strike Entry of Default; discuss with Seth Nehrbass. | 235.00 | 0.30 | 70.50 |
| | SN | Review and revise opposition memos; prepare and send e-message to Eddie Hamdan; receive, review, and reply to message from Eddie Hamdan; discuss filing with Mackenzie Rodriguez | 400.00 | 0.20 | 80.00 |
| 12/30/2015 | SN | Review file; discuss with associate; file opposition memos | 390.00 | 0.30 | 117.00 |
| | MDR | Revise and file Memorandums in Opposition to Defendant's Motion to Strike and Motion for Leave to File out of Time. | 235.00 | 0.50 | 117.50 |
| | MNM | Receipt and review of emails from Seth Nehrbass; review of oppositions to motions prior to filing; conversation with Seth Nehrbass regarding same | 190.00 | 0.50 | 95.00 |
| | | For Current Services Rendered | | 26.20 | 5,606.00 |
| | | Total Current Services Rendered and Costs Advanced | | | 5,606.00 |
| | | Previous Balance | | | $3,338.50 |

Payments

| | | | |
|---|---|---|---|
| 12/21/2015 | | Fee payment - Ck. No. 22788 | -3,338.50 |



Litigation against Tiger Brothers

Balance Due                                    $5,606.00

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana  70002
Ph: (504) 835-2000     Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey  LA  70058

Page: 1
January 31, 2016
File No.:     99881-8
Invoice No:     64187

Litigation against Tiger Brothers

## Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 01/04/2016 | SN | Review file; discuss with associate | 420.00 | 0.10 | 42.00 |
| | MNM | Download file stamped copies of oppositions to Defendant's motions; receipt and review of order striking procedurally incorrect motion as requested by defendant | 210.00 | 0.40 | 84.00 |
| 01/05/2016 | MDR | Receive and review Order Striking Defendant's Motion. | 260.00 | 0.10 | 26.00 |
| 01/06/2016 | JRC | Review and docket receipt of Order (Doc. 24) | 220.00 | 0.10 | 22.00 |
| | JRC | Review and docket Plaintiff's filing of memorandum in opposition to defendant's motion for leave of court to file out of time answer | 220.00 | 0.10 | 22.00 |
| | JRC | Review and docket Plaintiff's filing of memorandum in opposition to defendant's motion to set aside default judgment entered by the clerk of court | 220.00 | 0.10 | 22.00 |
| 01/07/2016 | MNM | Receipt and review of Court Order reassigning Magistrate Judge; download court stamped copy to file | 220.00 | 0.20 | 44.00 |
| 01/11/2016 | SN | Review file; discuss with associate; revise and send e-message to Eddie Hamdan | 420.00 | 0.30 | 126.00 |
| | MDR | Receive and review Order from Judge adopting Magistrate's Recommendation to Strike Defendant's Answer. | 260.00 | 0.10 | 26.00 |
| | MNM | Receipt and review of court Order; conversation with Seth Nehrbass regarding same; draft email to client | 220.00 | 0.40 | 88.00 |
| 01/18/2016 | SN | Receive telephone message from attorney for Tiger Brothers Food Mart; discuss with associate | 420.00 | 0.10 | 42.00 |
| | MNM | Conversation with Seth Nehrbass regarding case status and potential settlement resolution | 220.00 | 0.30 | 66.00 |
| 01/19/2016 | SN | Review file; revise and send e-message to Eddie Hamdan; receive and review messages from Joe DiRosa and Eddie Hamdan; discuss with associate | 420.00 | 0.60 | 252.00 |

Imad Eddie Hamdan

Litigation against Tiger Brothers

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | MDR | Receive and review correspondence regarding possible settlement offer and damages estimate. | 260.00 | 0.20 | 52.00 |
| | MNM | Review calculations for actual damages | 220.00 | 1.20 | 264.00 |
| 01/20/2016 | SN | Review file; discuss with associate draft settlement communication | 420.00 | 0.30 | 126.00 |
| | MNM | Conversation with Seth Nehrbass regarding making initial settlement offer | 220.00 | 0.30 | 66.00 |
| 01/21/2016 | MNM | Review court order in preparation for drafting settlement demand to defendant | 220.00 | 0.40 | 88.00 |
| 01/22/2016 | MNM | Conversation with Seth Nehrbass regarding settlement demand | 220.00 | 0.10 | 22.00 |
| 01/25/2016 | SN | Review file; revise and send e-message to Eddie Hamdan | 420.00 | 0.20 | 84.00 |
| | MNM | Draft email to client regarding settlement offer | 220.00 | 0.20 | 44.00 |
| 01/26/2016 | SN | Receive, review, and reply to e-mail message from Joe DiRosa; call Eddie Hamdan, leave message; conduct telephone conference with Joe DiRosa; send e-message settlement offer to opposing counsel; receive and review e-message from opposing counsel and send to Eddie Hamdan; conduct telephone conference with Eddie Hamdan; discuss with associate | 420.00 | 0.80 | 336.00 |
| | VMD | Receive and review messages regarding settlement | 260.00 | 0.10 | 26.00 |
| | MNM | Review emails between Joe DiRosa and Seth Nehrbass regarding settlement demand; conversation with Seth Nehrbass regarding settlement and property ownership of TBFM; search Baton Rouge property records | 220.00 | 0.30 | 66.00 |
| 01/28/2016 | SN | Review file; discuss research regarding assets of Tiger Brothers with associate | 420.00 | 0.30 | 126.00 |
| | MNM | Conversation with Seth Nehrbass regarding researching other businesses owned by Eyad Khaled; research LA Secretary of State Records for LLCs and companies owned by Khaled; research East Baton Rouge Parish and Ascension Parish records for building ownership and valuation records | 220.00 | 4.00 | 880.00 |
| 01/29/2016 | MNM | Continue researching other businesses owned by Eyad Khaled; research LA Secretary of State Records for LLCs and companies owned by Khaled; research East Baton Rouge Parish and Ascension Parish records for building ownership and valuation records | 220.00 | 1.30 | 286.00 |
| | | For Current Services Rendered | | 12.60 | 3,328.00 |
| | | Total Current Services Rendered and Costs Advanced | | | 3,328.00 |

Imad "Eddie" Hamdan

Litigation against Tiger Brothers

Previous Balance                                           $5,606.00

Balance Due                                               $8,934.00

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana  70002
Ph: (504) 835-2000      Fax: (504) 835-2070
Federal ID# 72-1421407

Page: 1

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey  LA  70058

February 29, 2016
File No.:      99881-8
Invoice No:      65138

Litigation against Tiger Brothers

### Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 02/01/2016 | MNM | Continue researching other businesses owned by Eyad Khaled; research LA Secretary of State Records for LLCs and companies owned by Khaled; research East Baton Rouge Parish and Ascension Parish records for building ownership and valuation records | 220.00 | 0.40 | 88.00 |
| | | For Current Services Rendered | | 0.40 | 88.00 |
| | | Total Current Services Rendered and Costs Advanced | | | 88.00 |
| | | Previous Balance | | | $8,934.00 |
| | | Balance Due | | | $9,022.00 |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000    Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
March 31, 2016
File No.:    99881-8
Invoice No:    65902

Litigation against Tiger Brothers

### Fees

| Date | | Description | Rate | Hours | |
|------|------|-------------|------|-------|------|
| 03/07/2016 | MNM | Conversation with Seth Nehrbass regarding case status and motion pending before the court | 220.00 | 0.10 | 22.00 |
| 03/22/2016 | SN | Review Ruling and Order; discuss with associate; revise and send e-message to Eddie Hamdan; conduct telephone conference with Eddie Hamdan (David Hecker of his office); call Joe DiRosa, leave message; discuss damages calculations with associate; conduct telephone conference with Melanie Mulcahy regarding recording order; conduct telephone conference with Joe DiRosa; conduct telephone conference with Melanie Mulcahy regarding recording order | 420.00 | 1.40 | 588.00 |
| | MNM | Receipt and review of Ruling and Order granting Default Judgment; Draft email to client; outline issues for hearing with magistrate | 220.00 | 3.30 | 726.00 |
| | MDR | Receive and review Ruling and Order Granting Default Judgment and remanding to Magistrate for damages and fees. | 260.00 | 0.30 | 78.00 |
| 03/23/2016 | MNM | Continued research regarding damage calculation in trademark lawsuits | 220.00 | 2.90 | 638.00 |
| 03/28/2016 | SN | Review file; discuss discovery with associate | 420.00 | 0.50 | 210.00 |
| | MNM | Continued research regarding damage calculation in trademark lawsuits; review federal rules of civil procedure regarding timelines for hearings to conduct an accounting under rule 55; begin drafting list of documents to request | 220.00 | 4.40 | 968.00 |
| 03/29/2016 | MNM | Continued research regarding damage calculation in trademark lawsuits; review federal rules of civil procedure regarding timelines for hearings to conduct an accounting under rule 55; review decisions by Judge Brian Jackson and Middle District Judges | 220.00 | 4.20 | 924.00 |
| 03/30/2016 | SN | Review file; discuss discovery related to damages with associate | 420.00 | 0.40 | 168.00 |
| | MNM | Review case law regarding calculating plaintiff's damages, including brand devaluation theory providing damages for loss of | | | |

Imad Eddie Hamdan

Litigation against Tiger Brothers

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| | | the ability to control reputation for quality | 220.00 | 3.80 | 836.00 |
| 03/31/2016 | SN | Receive and review Notice from court about telephone conference on Tuesday, 5 April 2016, at 10am; discuss with associate; prepare and send e-message to Eddie Hamdan | 420.00 | 0.60 | 252.00 |
| | MNM | Continued review case law regarding calculating plaintiff's damages, including brand devaluation theory providing damages for loss of the ability to control reputation for quality; review court order setting telephone conference; conversation with Seth Nehrbass regarding conference preparation; draft email to client regarding evidence used to calculate damages | 220.00 | 3.20 | 704.00 |
| | | For Current Services Rendered | | 25.10 | 6,114.00 |
| | | Total Current Services Rendered and Costs Advanced | | | 6,114.00 |
| | | Previous Balance | | | $9,022.00 |
| | | Balance Due | | | $15,136.00 |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000    Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
April 30, 2016
File No.:      99881-8
Invoice No:    67100

Litigation against Tiger Brothers

## Fees

| Date | | | Rate | Hours | |
|------|---|---|------|-------|---|
| 04/01/2016 | MNM | Review case law and expert articles regarding trademark valuation | 220.00 | 1.60 | 352.00 |
| 04/04/2016 | JRC | Review and docket receipt of court notice regarding telephone conference with Magistrate Judge | 220.00 | 0.10 | 22.00 |
| | SN | Review file; discuss with associate; conduct telephone conference with Lisa Washington; conduct telephone conference with Dave Hecker regarding damages; send e-message to counsel for Tiger Brothers Food Mart; send e-message to Dave Hecker | 420.00 | 1.40 | 588.00 |
| | MNM | Continue review case law and expert articles regarding trademark valuation; review invoices in preparation for submission to court; conversations with Seth Nehrbass outlining strategy | 220.00 | 3.60 | 792.00 |
| 04/05/2016 | SN | Review file; receive, review, and reply to message from Lisa Washington; prepare for telephone conference with court; conduct telephone conference with Lisa Washington confirming that photos of Tiger Brothers sign were taken yesterday; conduct telephone conference with Magistrate Judge Erin Wilder-Doomes, Chris Alexander, and Jennifer Motlow regarding discovery and briefing; revise and send e-message to Eddie Hamdan regarding teleconference; draft message to Eddie Hamdan regarding contempt of court motion; call Joe DiRosa, leave message; discuss discovery with associate; conduct telephone conference with Joe DiRosa; send e-message to attorney for Tiger Brothers Food Mart | 420.00 | 2.50 | 1,050.00 |
| | MNM | Prepare for and participate in teleconference with Magistrate Judge and opposing counsel; outline discovery strategy with Seth Nehrbass; review and begin drafting potential written discovery questions | 220.00 | 4.90 | 1,078.00 |
| 04/06/2016 | SN | Review e-message from counsel for Tiger Brothers; prepare and send e-message to Eddie Hamdan; review scheduling order for discovery and briefing; discuss with associate; revise and send e-message to Eddie Hamdan; review e-message from Eddie | | | |

Imac-Eddie Hamdan

Litigation against Tiger Brothers

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| | | Hamdan | 420.00 | 0.50 | 210.00 |
| | MNM | Receipt, review and docket deadlines in court order; draft email to client; conversation with Seth Nehrbass regarding litigation and resolution strategy | 220.00 | 0.80 | 176.00 |
| 04/07/2016 | SN | Review file;  prepare and send e-message to Eddie Hamdan regarding photos and discovery | 420.00 | 0.20 | 84.00 |
| | JRC | Review and docket receipt of status conference report and order | 220.00 | 0.10 | 22.00 |
| | MNM | Conversations with Seth Nehrbass regarding filing motion for contempt | 220.00 | 0.20 | 44.00 |
| 04/08/2016 | SN | Review file; conduct telephone conference with Eddie Hamdan regarding photos; prepare and send e-message to Eddie Hamdan with draft message to attorney for Tiger Brothers | 420.00 | 0.60 | 252.00 |
| 04/12/2016 | SN | Review file; conduct research; prepare and send e-message to Eddie Hamdan | 420.00 | 0.50 | 210.00 |
| | MNM | Conversation with Seth Nehrbass regarding litigation strategy and recent Secretary of State filings by Eyad Khaled | 220.00 | 0.30 | 66.00 |
| 04/15/2016 | SN | Conduct telephone conference with Melanie Mulcahy regarding possibly filing revocatory action | 420.00 | 0.30 | 126.00 |
| 04/22/2016 | MNM | Receipt and review of ECF notification regarding deadlines set by Court | 220.00 | 0.10 | 22.00 |
| 04/26/2016 | SN | Review file; prepare and send e-message to Eddie Hamdan regarding possible settlement message; conduct telephone conference with Eddie Hamdan; review e-message from Joe DiRosa; prepare and send e-message to attorney for Tiger Brothers Food Mart; review e-message from attorney for Tiger Brothers and send proposed reply to Eddie Hamdan | 420.00 | 1.10 | 462.00 |
| | MNM | Review litigation strategy email from Seth Nehrbass; conversation with Seth Nehrbass regarding ownership of Tiger Brothers Food Mart physical location | 220.00 | 0.20 | 44.00 |
| 04/27/2016 | SN | Review file; call Joe DiRosa, leave message; prepare and send e-message to Eddie Hamdan | 420.00 | 0.20 | 84.00 |
| 04/28/2016 | SN | Review file; conduct telephone conference with Joe DiRosa regarding e-message to attorney for Tiger Brothers Food Mart; conduct telephone conference with Eddie Hamdan regarding e-message to attorney for Tiger Brothers Food Mart; send e-message to attorney for Tiger Brothers Food Mart | 420.00 | 0.10 | 42.00 |
| | | For Current Services Rendered | | 19.30 | 5,726.00 |
| | | Total Current Services Rendered and Costs Advanced | | | 5,726.00 |

Imad "Eddie" Hamdan 

Litigation against Tiger Brothers

Previous Balance          $15,136.00

Balance Due          $20,862.00

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000    Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
May 31, 2016
File No.:    99881-8
Invoice No:    67891

Litigation against Tiger Brothers

## Fees

| Date | | Description | Rate | Hours | |
|------|------|-------------|------|-------|------|
| 05/02/2016 | SN | Review file; discuss discovery with associate | 420.00 | 0.10 | 42.00 |
| 05/03/2016 | SN | Review file; discuss discovery with associate | 420.00 | 0.10 | 42.00 |
| 05/04/2016 | MNM | Conversation with Seth Nehrbass regarding discovery strategy; begin drafting written discovery | 220.00 | 1.00 | 220.00 |
| 05/05/2016 | SN | Review file; send e-message to Eddie Hamdan; conduct telephone conference with Eddie Hamdan regarding proceeding with discovery | 420.00 | 0.30 | 126.00 |
| | MNM | Conversation with Seth Nehrbass regarding federal discovery verification requirements and discovery strategy | 220.00 | 0.10 | 22.00 |
| 05/06/2016 | MNM | Draft interrogatories and requests for production of documents | 220.00 | 2.10 | 462.00 |
| 05/09/2016 | SN | Review and revise discovery; prepare and send e-message to Eddie Hamdan | 420.00 | 0.70 | 294.00 |
| | MNM | Research service requirements to propound discovery; review and revise written discovery | 220.00 | 0.60 | 132.00 |
| 05/10/2016 | SN | Review file; discuss service with associate; send discovery to counsel for Tiger Brothers Food Mart by mail and e-mail | 420.00 | 0.40 | 168.00 |
| | MNM | Conversation with Seth Nehrbass regarding service of discovery; review and revise written discovery | 220.00 | 0.40 | 88.00 |
| 05/12/2016 | SN | Receive and review e-mail message from attorney for Tiger Brothers Food Mart; prepare and send e-message to Eddie Hamdan with draft reply | 420.00 | 0.40 | 168.00 |
| 05/16/2016 | SN | Review file; send e-message to Eddie Hamdan; conduct telephone conference with Eddie Hamdan; send e-message to attorney for Tiger Brothers Food Mart | 420.00 | 0.20 | 84.00 |
| 05/31/2016 | MNM | Review discovery response status and case scheduling order | 220.00 | 0.20 | 44.00 |
| | | For Current Services Rendered | | 6.60 | 1,892.00 |

Imad Eddie Hamdan

Litigation against Tiger Brothers

|  |  |  |
|---|---|---|
| Total Current Services Rendered and Costs Advanced | | 1,892.00 |
| Previous Balance | | $20,862.00 |

Payments

| Date | Description | Amount |
|---|---|---|
| 05/10/2016 | Fee payment - Ck. No. 23252 | -15,136.00 |
| 05/16/2016 | Fee payment - Ck. No. 23283 | -5,726.00 |
| | Total Payments | -20,862.00 |
| | Balance Due | $1,892.00 |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000     Fax: (504) 835-2070
Federal ID# 72-1421407

Page: 1
June 30, 2016

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

File No.:       99881-8
Invoice No:     68643

Litigation against Tiger Brothers

## Fees

| Date | | Description | Rate | Hours | |
|------|-----|-------------|------|-------|------|
| 06/14/2016 | SN | Review file; discuss with associate; prepare and send e-message to attorney for Tiger Brothers Food Mart | 420.00 | 0.10 | 42.00 |
| | MNM | Conversation with Seth Nehrbass regarding discovery status | 220.00 | 0.20 | 44.00 |
| 06/15/2016 | MNM | Review scheduling order and draft email to opposing counsel regarding discovery responses | 220.00 | 0.20 | 44.00 |
| 06/17/2016 | SN | Review file; send e-message to attorney for Tiger Brothers Food Mart about discovery | 420.00 | 0.10 | 42.00 |
| 06/21/2016 | SN | Review file; conduct telephone conference with Melanie Mulcahy regarding help with deposition; send e-mail reminder to attorney for Tiger Brothers Food Mart; receive, review, and reply to message from attorney for Tiger Brothers Food Mart | 420.00 | 0.20 | 84.00 |
| 06/28/2016 | SN | Review file; discuss with associate; send e-message to attorney for Tiger Brothers Food Mart | 420.00 | 0.10 | 42.00 |
| | MNM | Conversation with Seth Nehrbass regarding strategy and whether or not to draft Motion to Compel | 220.00 | 0.20 | 44.00 |
| 06/29/2016 | SN | Receive, review, and reply to voice-mail message from Eddie Hamdan about call about Tiger Brothers, leave message; conduct telephone conference with Eddie Hamdan; discuss with associate; revise and send e-message to counsel for Tiger Brothers Food Mart | 420.00 | 0.60 | 252.00 |
| | JRC | Discuss email to be sent to opposing counsel with Seth Nehrbass | 220.00 | 0.10 | 22.00 |
| | MNM | Outline potential motion to compel with Seth Nehrbass; review federal rules regarding motions to compel and rule 37.1 certification regarding attempts of counsel to resolve dispute; draft email to opposing counsel | 220.00 | 2.10 | 462.00 |
| 06/30/2016 | MDR | Review correspondence regarding lack of discovery responses from defendant and Federal Rules regarding same. | 260.00 | 0.10 | 26.00 |

EX. D. P. 33 of 41

Litigation against Tiger Brothers

|  |  | Rate | Hours |  |
|---|---|---|---|---|
| SN | Receive, review, and reply to e-mail message from attorney for Tiger Brothers Food Mart after discussing with associate | 420.00 | 0.30 | 126.00 |
| MNM | Review email from opposing counsel regarding discovery status; conversation with Seth Nehrbass regarding strategy for extending discovery deadlines; review correspondence with opposing counsel | 220.00 | 0.90 | 198.00 |
|  | For Current Services Rendered |  | 5.20 | 1,428.00 |
|  | Total Current Services Rendered and Costs Advanced |  |  | 1,428.00 |
|  | Previous Balance |  |  | $1,892.00 |
|  | Balance Due |  |  | $3,320.00 |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

### GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana  70002
Ph: (504) 835-2000      Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey  LA  70058

Page: 1
July 31, 2016
File No.:      99881-8
Invoice No:      69688

Litigation against Tiger Brothers

### Fees

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| 07/07/2016 | MNM | Conversation with Seth Nehrbass regarding discovery status | 220.00 | 0.10 | 22.00 |
| 07/08/2016 | SN | Receive, review, and reply to e-mail message from attorney for Tiger Brothers Food Mart after discussing with associate | 420.00 | 0.20 | 84.00 |
| | MNM | Conversation with Seth Nehrbass regarding discovery status and briefing deadlines in light of Defendant's delayed discovery responses; review emails from defendant's counsel | 220.00 | 0.30 | 66.00 |
| 07/18/2016 | SN | Receive, review, and reply to e-mail message from attorney for Tiger Brothers Food Mart regarding discovery responses after discussing with associate | 420.00 | 0.20 | 84.00 |
| | MNM | Conversation with Seth Nehrbass regarding discovery status and briefing deadlines; review emails from defense counsel | 220.00 | 0.30 | 66.00 |
| 07/19/2016 | SN | Review file; discuss with associate; prepare and send e-message to attorney for Tiger Brothers Food Mart | 420.00 | 0.60 | 252.00 |
| | MNM | Conversation with Seth Nehrbass regarding discovery delinquency; review email chains between counsel in preparation for drafting email to defendant's counsel about documents in their possession which have not been produced | 220.00 | 1.00 | 220.00 |
| 07/20/2016 | SN | Review e-message from counsel for Tiger Brothers Food Mart | 420.00 | 0.10 | 42.00 |
| 07/21/2016 | SN | Review e-message from attorney for Tiger Brothers Food Mart and discuss extension of deadlines with associate | 420.00 | 0.30 | 126.00 |
| | MNM | Outline discovery strategy and motion to extend discovery and briefing deadlines | 220.00 | 0.30 | 66.00 |
| 07/22/2016 | MNM | Conversation with Seth Nehrbass outlining strategy for motion to compel and motion for extension of deadlines | 220.00 | 0.10 | 22.00 |
| 07/23/2016 | MNM | Review email from opposing counsel regarding discovery responses | 220.00 | 0.10 | 22.00 |
| 07/25/2016 | SN | Discuss with associate; receive, review, and reply to e-mail | | | |

Litigation against Tiger Brothers

| Date | | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | message from attorney for Tiger Brothers Food Mart | 420.00 | 0.10 | 42.00 |
| | MNM | Review discovery responses; conversation with Seth Nehrbass regarding drafting motion to extend deadlines; draft consent motion to extend discovery deadlines and briefing schedule | 220.00 | 2.40 | 528.00 |
| 07/26/2016 | SN | Receive and review e-message with discovery responses from counsel for Tiger Brothers Food Mart; discuss with associate; review Motion to Extend and send to counsel for Tiger Brothers Food Mart; prepare and send e-message to Eddie Hamdan | 420.00 | 1.80 | 756.00 |
| 07/27/2016 | SN | Review file; send e-message to attorney for Tiger Brothers Food Mart regarding motion to extend; review e-message from attorney for Tiger Brothers Food Mart and discuss with associate | 420.00 | 0.10 | 42.00 |
| 07/28/2016 | MDR | Review and revise Motion to Extend Discovery Deadlines; file same with District Court; send Proposed Order to Judge's Chambers. | 260.00 | 0.80 | 208.00 |
| | SN | Review file; review documents as filed and discovery communication received by mail and send e-message to Eddie Hamdan; receive, review, and reply to message from Eddie Hamdan | 420.00 | 0.50 | 210.00 |
| 07/29/2016 | SN | Receive and review e-message from court; review e-message from Lisa Washington; prepare and send e-message to Melanie Mulcahey of the Derbes Law Firm; conduct telephone conference with Lisa Washington | 420.00 | 0.30 | 126.00 |
| | | For Current Services Rendered | | 9.60 | 2,984.00 |
| | | Total Current Services Rendered and Costs Advanced | | | 2,984.00 |
| | | Previous Balance | | | $3,320.00 |
| | | Balance Due | | | $6,304.00 |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000    Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
August 31, 2016
File No.:     99881-8
Invoice No:     70650

Litigation against Tiger Brothers

### Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 08/02/2016 | SN | Review file; discuss with associate; call Melanie Mulcahey of the Derbes Law Firm, leave message; conduct telephone conference with Melanie Mulcahey; prepare and send e-message to Melanie Mulcahey | 420.00 | 0.50 | 210.00 |
| | MNM | Docket revised discovery deadlines | 220.00 | 0.30 | 66.00 |
| 08/03/2016 | JRC | Review and docket receipt of Order granting motion to extend deadlines to complete discovery | 220.00 | 0.10 | 22.00 |
| 08/08/2016 | MNM | Outline demand for supplemental discovery with Seth Nehrbass | 220.00 | 0.10 | 22.00 |
| 08/10/2016 | MNM | Conversation with Seth Nehrbass regarding discovery strategy in light of upcoming deadlines | 220.00 | 0.10 | 22.00 |
| 08/11/2016 | SN | Review file; discuss supplementation of discovery responses with associate; call Melanie Mulcahey, leave message | 420.00 | 0.30 | 126.00 |
| | MNM | Conversation with Seth Nehrbass regarding deficient discovery responses; draft email to opposing counsel | 220.00 | 0.40 | 88.00 |
| 08/12/2016 | SN | Review, revise, and send e-message to attorney for Tiger Brothers Food Mart | 420.00 | 0.20 | 84.00 |
| 08/17/2016 | MNM | Conversation with Seth Nehrbass regarding possible extension of guidelines in light of Baton Rouge flooding; review notices on court's website | 220.00 | 0.20 | 44.00 |
| 08/22/2016 | SN | Discuss with associate omnibus order suspending all deadlines in federal court in Baton Rouge | 420.00 | 0.10 | 42.00 |
| | MNM | Receipt and review of court order suspending all deadlines in MDLA; draft email to client | 220.00 | 0.30 | 66.00 |
| 08/24/2016 | MNM | Review order from court terminating the suspension of deadlines due to flooding | 220.00 | 0.10 | 22.00 |
| 08/26/2016 | SN | Review file; discuss with associate; send e-message to counsel for Tiger Brothers Food Mart | 420.00 | 0.10 | 42.00 |

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000    Fax: (504) 835-2070
Federal ID# 72-1421407

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Page: 1
September 30, 2016
File No.:    99881-8
Invoice No:    71825

Litigation against Tiger Brothers

### Fees

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| 09/05/2016 | SN | Review file; discuss with associate; prepare and send e-message to attorney for Tiger Brothers Food Mart regarding extension of deadlines | 420.00 | 0.20 | 84.00 |
| 09/06/2016 | MNM | Draft motion to extend discovery deadlines | 220.00 | 0.70 | 154.00 |
| 09/07/2016 | SN | Discuss with associate; review and file consent motion for extension of time; revise and send e-message to Magistrate Judge | 420.00 | 0.20 | 84.00 |
| | MNM | Revise motion to extend discovery deadlines; file motion and download file stamped copy | 220.00 | 0.60 | 132.00 |
| 09/12/2016 | SN | Conduct telephone conference with Eddie Hamdan regarding discovery; prepare additional discovery requests | 420.00 | 0.50 | 210.00 |
| | MNM | Receipt and review of order granting motion to extend deadlines due to flooding | 220.00 | 0.20 | 44.00 |
| 09/13/2016 | MNM | Review file and case status, conversation with Seth Nehrbass regarding case update to Eddie Hamdan; review property records and ownership information for Tiger Brothers Food Mart physical location; review discovery responses in preparation for drafting supplemental requests | 220.00 | 1.60 | 352.00 |
| 09/19/2016 | MNM | Conversation with Seth Nehrbass regarding discovery strategy | 220.00 | 0.10 | 22.00 |
| 09/20/2016 | MNM | Review file and case status; draft email to Eddie Hamdan outlining discovery plan | 220.00 | 0.70 | 154.00 |
| 09/21/2016 | JRC | Review and docket receipt of Order regarding the deadline to complete discovery and the deadline to file briefs on the issue of damages | 220.00 | 0.10 | 22.00 |
| 09/22/2016 | SN | Review file; prepare message to Eddie Hamdan about discovery | 420.00 | 0.50 | 210.00 |
| | MNM | Conversation with Seth Nehrbass regarding litigation strategy and damages calculations | 220.00 | 0.20 | 44.00 |

Litigation against Tiger Brothers

| Date | | Description | Rate | Hours | |
|------|---|-------------|------|-------|---|
| 09/23/2016 | SN | Discuss with associate; review, revise, and send e-message to Eddie Hamdan about discovery | 420.00 | 0.40 | 168.00 |
| | MNM | Conversation with Seth Nehrbass regarding case status; review case file, pleadings and discovery strategy to develop resolution strategy | 220.00 | 1.10 | 242.00 |
| 09/27/2016 | SN | Review file; prepare and send e-message to Melanie Mulcahy; conduct telephone conference with Melanie Mulcahy | 420.00 | 0.20 | 84.00 |
| | | For Current Services Rendered | | 7.30 | 2,006.00 |
| | | Total Current Services Rendered and Costs Advanced | | | 2,006.00 |
| | | Previous Balance | | | $7,308.00 |
| | | Balance Due | | | $9,314.00 |

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000     Fax: (504) 835-2070
Federal ID# 72-1421407

Page: 1
October 31, 2016
File No.:    99881-8
Invoice No:    73099

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Litigation against Tiger Brothers

### Fees

| | | | Rate | Hours | |
|---|---|---|---|---|---|
| 10/04/2016 | SN | Review file; discuss with associate; call Melanie Mulchahy, leave message; send e-message to Eddie Hamdan | 420.00 | 0.40 | 168.00 |
| | MNM | Conversation with Seth Nehrbass outlining discovery plan | 220.00 | 0.40 | 88.00 |
| 10/07/2016 | SN | Conduct telephone conference with Melanie Mulcahy; prepare and send e-message to Eddie Hamdan; conduct telephone conference with Eddie Hamdan; prepare and send e-message to Eddie Hamdan | 420.00 | 0.40 | 168.00 |
| | MNM | Conversation with Seth Nehrbass outlining discovery plan and drafting motion for damages; begin researching damage standards in the Middle District of Louisiana | 220.00 | 1.30 | 286.00 |
| 10/14/2016 | MNM | Continued review and analysis of standards for motions for damages in Middle District of Louisiana | 220.00 | 2.80 | 616.00 |
| 10/17/2016 | MNM | Continued review and analysis of standards for motions for damages in Middle District of Louisiana | 220.00 | 0.20 | 44.00 |
| 10/18/2016 | MNM | Outline strategy regarding motion for damages and potential motion to compel additional discovery; review case law regarding damages and attorneys fees | 220.00 | 1.90 | 418.00 |
| 10/19/2016 | MNM | Continued review of case law regarding damages and attorneys fees and motions to compel | 220.00 | 1.00 | 220.00 |
| | | For Current Services Rendered | | 8.40 | 2,008.00 |
| | | Total Current Services Rendered and Costs Advanced | | | 2,008.00 |
| | | Previous Balance | | | $9,314.00 |
| | | Balance Due | | | $11,322.00 |

Image: Eddie Hamdan

Litigation against Tiger Brothers

This balance does not reflect payments received after the date of this invoice.
Payments are due 30 days from the date of this invoice.
Please record the file number and the invoice number on payments.
Thank you.

**GARVEY, SMITH, NEHRBASS & NORTH, L.L.C.**
Three Lakeway Center
3838 North Causeway Boulevard
Suite 3290
Metairie, Louisiana 70002
Ph: (504) 835-2000     Fax: (504) 835-2070
Federal ID# 72-1421407

Page: 1
November 30, 2016
File No.:     99881-8
Invoice No:     74088

Imad "Eddie" Hamdan
2439 Manhattan Blvd.
Suite 401
Harvey LA 70058

Litigation against Tiger Brothers

## Fees

| Date | | Description | Rate | Hours | |
|---|---|---|---|---|---|
| 11/04/2016 | SN | Review file; discuss damages with Mark Melaskey | 420.00 | 0.10 | 42.00 |
| | MNM | Conversation with Seth Nehrbass regarding finalizing discovery strategy | 220.00 | 0.10 | 22.00 |
| 11/10/2016 | SN | Review file; discuss Motion for Damages and Attorney Fees with Mark Melasky; prepare and send e-message to Eddie Hamdan; receive, review, and reply to message from attorney for Tiger Brothers Food Mart | 420.00 | 0.30 | 126.00 |
| 11/11/2016 | MNM | Receipt and review of correspondence from Tiger Brothers' counsel; review discovery responses | 220.00 | 0.40 | 88.00 |
| 11/14/2016 | SN | Review e-message from attorney for Tiger Brothers Food Mart and discovery responses; discuss with Mark Melasky; prepare and send e-message to Eddie Hamdan | 420.00 | 0.40 | 168.00 |
| | MNM | Draft email to client regarding discovery received from defendant; review sales data | 220.00 | 0.30 | 66.00 |
| 11/29/2016 | SN | Review file; discuss with Mark Melasky; receive, review, and reply to message from Eddie Hamdan | 420.00 | 0.20 | 84.00 |
| 11/30/2016 | SN | Review file; discuss billing records with Mark Melasky | 420.00 | 0.10 | 42.00 |
| | MNM | Conversation with Seth Nehrbass regarding filing Motion for Damages; review billing entries for redaction of privileged information | 220.00 | 0.90 | 198.00 |
| | | For Current Services Rendered | | 2.80 | 836.00 |
| | | Total Current Services Rendered and Costs Advanced | | | 836.00 |
| | | Previous Balance | | | $11,322.00 |
| | | Balance Due | | | $12,158.00 |

Note: Copy of E-mail only statement.     eddie@brothersfoodmart.com, brothersfood45@bellsouth.net; lisa@brothersfoodmart.com